**Elton CASTILLO, Plaintiff,**

v.

**ICE FIELD OFFICE DIRECTOR, Defendant.**

Case No. C12–502–MJP–MAT.

United States District Court, W.D. Washington, at Seattle.

Nov. 14, 2012.

Elston Castillo, Tacoma, WA, pro se.

Priscilla To–Yin Chan, U.S. Attorney's Office, Seattle, WA, for Defendant.

## ORDER ADOPTING REPORT AND RECOMMENDATION WITH AMENDMENT

MARSHA J. PECHMAN, District Judge.

This matter comes before the Court on the Report and Recommendation filed by Magistrate Judge Theiler recommending that Petitioner's petition for writ of habeas corpus be granted, Respondent's motion to dismiss be denied, and that Petitioner be granted an individualized bond hearing before an immigration judge. (Dkt. No. 18.) Having reviewed the report and recom-mendation, the objections filed by Respondent (Dkt. No. 19), and the remaining record, the Court ADOPTS the Report and Recommendation with AMENDMENT, GRANTS Petitioner's petition for writ of habeas corpus, DENIES the Government's motion to dismiss, and ORDERS Respondent to provide petitioner with an individualized bond hearing before an immigration judge within 30 days of the entry of this Order.

## Background

This case concerns the issue of whether the mandatory detention statute, INA § 236(c), applies to aliens who have been taken into immigration custody several months or years after being released from state custody. Other district court judges in this district have consistently held that it does not. *See, e.g., Quezada–Bucio v. Ridge,* 317 F.Supp.2d 1221, 1228 (W.D.Wash.2004); *Pastor–Camarena v. Smith,* 977 F.Supp. 1415 (W.D.Wash.1997). However, the Government asks the Court to follow the Fourth Circuit's recent decision in *Hosh v. Lucero* reaching the opposite conclusion. 680 F.3d 375 (4th Cir. 2012).

Petitioner Elston Castillo is a native and citizen of Belize who first came to the United States in 1977, when he was about 9 years old. (ARL 719.) In 1983, Castillo adjusted to lawful permanent resident status. (*Id.*) Petitioner's mother, Henrietta Ovado, became a U.S. citizen in 1991. (ARL 688.) Castillo attended elementary school, junior high school, and high school in Southern California, and from 1992–1994 attended the National Technical College in Los Angeles, where he obtained a certificate for computer aided drafting. (ARL 719.)

On Oct. 23, 1997, Petitioner pled guilty in superior court in Pierce County, Washington, to one count of unlawful use of a fortified building in order to deliver con-

trolled substances. (AR L12.) He was sentenced to twenty-four months of community supervision. (*Id.*) On Sept. 6, 2001, Petitioner was convicted in U.S. District Court for the Northern District of Indiana for the offense of Felon in Possession of a Firearm, in violation of 18 U.S.C. § 922(g)(1), and sentenced to twenty-seven months of imprisonment. (AR L24–25.) Petitioner was placed in removal proceedings, and was removed to Belize on Feb. 18, 2003. (Dkt. No. 18 at 2.)

In 2004, Petitioner reentered the United States by crossing the border near San Ysidro, California, without inspection. (AR 719.) ICE agents noticed Petitioner in April 2009, when he applied for a U.S. passport in the name of Elston Avado, his mother's surname. (Dkt. No. 18 at 2.) On July 23, Petitioner was indicted in the U.S. District Court for the District of Alaska of two counts of False Statement in United States Passport Application in violation of 18 U.S.C. § 1542.(*Id.*) On Nov. 16, 2010, Petitioner was apprehended in Washington State and taken into custody on the outstanding warrant. (AR R322.) He was convicted of those charges on June 9, 2011, and sentenced to time served and three years supervised probation. (*Id.*)

Four days later, on June 13, 2011, ICE issued Petitioner a Notice of Intent/Decision to Reinstate Prior Order, informing Petitioner that pursuant to INA § 241(a)(5), 8 U.S.C. § 1231(a)(5), he was "removable as an alien who has illegally reentered the United States having been previously removed ... while under an order of exclusion, deportation or removal and [ ] therefore subject to removal by reinstatement of the prior order." (Dkt. No. 18 at 3.) Petitioner was transferred to the Northwest Detention Center in Tacoma, Washington. (*Id.*)

On Oct. 14, 2011, an asylum officer interviewed Petitioner after he expressed a fear of returning to Belize. (ARL 719.) Petitioner told the asylum officer he feared he would be harmed on account of his Rastafarian religious beliefs and because he is a criminal deportee. (*Id.*) According to the officer, Petitioner credibly testified that Belizean police repeatedly beat him and made death threats against him between February 2003 and May 2004. (ARL 717.) The officer found Petitioner "demonstrated that he has been subject to torture in the past because police beat him repeatedly on numerous occasions, choked him once, and shot at him." (*Id.*) The officer found "[t]he torture inflicted on the applicant in the past demonstrates that the torturer he fears has a specific intent to inflict harm on him that meets the definition of torture." (*Id.*)

Based on this credible testimony and on various country conditions reports, the asylum officer determined that Petitioner had established a reasonable fear of persecution and torture if he were to return to Belize, and referred his case to an immigration judge to determine whether he is entitled to withholding of removal. (ARL 717–20.) Specifically, the asylum officer found that "[a] preponderance of the evidence does establish that there is a reasonable possibility that the applicant would face intentionally inflicted cruel or inhuman treatment amounting to torture not occurring as a result of lawful sanctions from the Belizean police while he is in their custody or control if he were to return to Belize." (AR 717.)

On April 3, 2012, Petitioner filed the instant habeas petition, challenging the lawfulness of his continued detention and seeking either supervised release or a bond hearing. (Dkt. No. 18 at 3.) Respondent has filed a motion to dismiss, arguing that the petition should be denied because Petitioner is subject to mandatory detention under INA § 236(c), 8 U.S.C. § 1226(c). (*Id.*) Alternatively, Respondent

contends that Petitioner is lawfully detained under INA § 236(a), 8 U.S.C. § 1226(a), pending a determination on whether he is to be removed. (*Id.*) A hearing was scheduled before an immigration judge for June 26, 2012, but the present record does not indicate if that hearing was ever held. (*Id.*)

In her Report and Recommendation, Magistrate Judge Theiler recommended granting Petitioner's habeas petition and ordering that an individualized bond hearing occur within thirty days. (Dkt. No. 18 at 8.) Magistrate Judge Theiler concluded that Petitioner is not subject to mandatory detention under INA § 236(c), because Petitioner was not taken into immigration custody on the underlying offense at the time he has apprehended in 2011. (*Id.* at 7.) Therefore, she concluded, Petitioner's detention is governed by INA § 236(a), which authorizes the immigration judge to release him on bond or conditional parole if he is neither a flight risk nor a danger to the community. (*Id.* at 7–8.)

The Government objects on two grounds. First, it argues that the text of INA § 236(c)—which says ICE must take into custody "any alien who . . . is deportable for having committed . . . any offense covered in section . . . 237(a)(2)(C) . . *when the alien is released* (emphasis added)"—is ambiguous, and does not clearly mean that mandatory detention applies only to those aliens taken into immigration custody immediately after their release from custody. (Dkt. No. 19 at 3.) Because the language is ambiguous, Respondent argues, the Court should afford deference to the interpretation of the Board of Immigration Appeals, and hold that mandatory detention applies to Petitioner. (*Id.* at 3–7.)

Second, Respondent objects that Magistrate Judge Theiler never addressed its argument that Petitioner's continued detention is lawful pursuant to INA § 236(a)

and 8 C.F.R. §§ 241.8 and 241.4(c). (Dkt. No. 19 at 7–9.) Respondent asserts these provisions permit the district director or the director of detention and removal to exercise discretion, and asserts that Petitioner therefore has received all the benefits of due process that he is entitled to. (*Id.* at 9.)

## Discussion

### A. *Mandatory Detention*

█ Petitioner is not subject to mandatory detention under INA § 236(c), because that section only requires mandatory detention "when the alien is released" from incarceration on the underlying offense. The text of the INA is clear: "The Attorney General shall take into custody any alien who . . . is deportable by reason *of having committed any offense covered . . . when the alien is released*, without regard to whether the alien is released on parole, supervised release, or probation, and without regard to whether the alien may be arrested or imprisoned again for the same offense." INA § 236(c), 8 U.S.C. § 1226(c). Interpreting this statutory language, this Court has repeatedly held that Congress intended mandatory detention to apply only to those aliens taken into immigration custody immediately after their release from state custody. *See, e.g., Quezada–Bucio v. Ridge,* 317 F.Supp.2d. 1221, 1228 (W.D.Wash.2004) (holding that "the mandatory detention statute, I NA § 236(c), does not apply to aliens who have been taken into immigration custody several months or years after they have been released from state custody"); *Pastor–Camarena v. Smith,* 977 F.Supp. 1415, 1417 (W.D.Wash.1997) (holding that the plain meaning of the statute indicates that INA § 236(c) applies to aliens immediately after release from custody, and not to aliens released many years earlier).

Petitioner is deportable because of his 2001 firearms conviction, for which he was

released in 2002. (Dkt. No. 18 at 7); INA § 101(a)(43)(E)(ii), 8 U.S.C. §·1101(a)(43)(E)(ii). Pursuant to INA § 236(c), the Attorney General was therefore authorized in 2002 to take Petitioner into mandatory detention, because that was "when the alien [was] released." *Id.* This statutory language does not provide Respondent a license to hold Petitioner in mandatory detention when he was apprehended nearly a decade after this release. Respondent objects that "this conclusion would deprive ICE the opportunity to mandatorily detain an alien even if the reason for the delay was due to the alien's own illegal behavior." (Dkt. No. 19 at 6.) But the statute contains no exception for a delay caused by an alien's behavior. Even if it did, Respondent does not show Petitioner's behavior was the reason for much of this delay. For example, Respondent fails to show that Petitioner was taken into immigration custody on the underlying offense at the time he was apprehended in 2010 or even when he was transferred to Alaska on federal charges in 2011. (AR R322.)

Respondent's argument that the Court should adopt the Fourth Circuit's recent holding in *Hosh v. Lucero* is unpersuasive. 680 F.3d 375 (4th Cir.2012). In *Hosh,* the Fourth Circuit looked beyond the immigration context to Supreme Court cases involving internal requirements of customs laws and the Bail Report Act of 1984, 18 U.S.C. § 3142(f), to find that "if a statute does not specify a consequence for noncompliance with statutory timing provisions, the federal courts will not in the ordinary course impose their own coercive sanction." *Hosh,* 680 F.3d at 381 (quoting *United States v. James Daniel Good Real Prop.,* 510 U.S. 43, 63, 114 S.Ct. 492, 126 L.Ed.2d 490 (1993) and citing *United States v. Montalvo–Murillo,* 495 U.S. 711, 713–14, 110 S.Ct. 2072, 109 L.Ed.2d 720 (1990)). In those cases, the Supreme Court declined to order a prisoner automatically released for a procedural violation of the bail statute and declined to automatically dismiss a customs forfeiture action because a government officer missed a deadline. *Montalvo–Murillo,* 495 U.S. at 716–17, 110 S.Ct. 2072; *James Daniel Good Real Prop.,* 510 U.S. at 65, 114 S.Ct. 492.

But this case is about providing due process to an individual, not taking away a benefit afforded the government. As the *Hosh* court acknowledged, even if this Court finds that § 236(c) is not applicable, "the Government would retain the ability to detain criminal aliens after a bond hearing." 680 F.3d at 382. While the Ninth Circuit has held that "a sister circuit's reasoned decision deserves great weight and precedential value," it has also explained that "our primary duty must always be to apply the law as we understand Congress to have written it." *Foley–Wismer & Becker v. NLRB,* 682 F.2d 770, 775 (9th Cir.1982).

■ The Court need not defer to the BIA's interpretation of § 236(c) as requiring mandatory detention, because the language of the statute is not ambiguous. *Chevron U.S.A., Inc. v. Natural Res. Def. Council, Inc.,* 467 U.S. 837, 844, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). *Chevron* sets forth a two-step analysis. First, the reviewing court considers "whether Congress has directly spoken to the precise question at issue." 467 U.S. at 842, 104 S.Ct. 2778. If the court answers this threshold question in the affirmative, "that is the end of the matter; for the court, as well as the agency, must give effect to the unambiguously expressed intent of Congress." *Id.* at 842–43, 104 S.Ct. 2778. Only if the statutory language is ambiguous should a court defer to the agency's reasonable construction. *Id.* at 843, 104 S.Ct. 2778.

In conducting a *Chevron* analysis, the Court is to employ traditional tools of statutory construction. *See INS v. Cardoza–Fonseca,* 480 U.S. 421, 446, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). The primary canon is that "courts must presume that a legislature says in a statute what it means and means in a statute what it says there." *Connecticut Nat'l Bank v. Germain,* 503 U.S. 249, 253–54, 112 S.Ct. 1146, 117 L.Ed.2d 391 (1992). Statutory language is also to be construed in harmony with related provisions and the statute as a whole. See *K Mart Corp. v. Cartier, Inc.,* 486 U.S. 281, 291, 108 S.Ct. 1811, 100 L.Ed.2d 313 (1988). Analyzing the precise language at issue here, multiple judges in this district have concluded that the clear language of the statute indicates that the mandatory detention of aliens "when" they are released requires that they be detained at the time of release. *Quezada–Bucio,* 317 F.Supp.2d at 1224 (W.D.Wash.2004) (Lasnik, J.); *Pastor–Camarena,* 977 F.Supp. 1415 (W.D.Wash.1997) (Dwyer, J.). "[I]f Congress had intended for mandatory detention to apply to aliens at any time after they were released, it easily could have used the language 'after the alien is released,' 'regardless of when the alien is released,' or other words to that effect." *Quezada–Bucio,* 317 F.Supp.2d at 1230.

Analyzing the same statutory provision, the First Circuit has held that the structure of INA § 236(c) supports reading "when released" to refer to release from the underlying offense. *Saysana v. Gillen,* 590 F.3d 7, 14 (1st Cir.2009) (citations omitted). "The 'when released' provision immediately follows the list of enumerated offenses, indicating that the former modifies the latter." *Id.* "Because the entire section speaks of certain qualifying offenses, it is only natural to read the 'when the alien is released' clause to mean 'when the alien is released from custody arising from the qualifying offense.'" *Garcia v. Shanahan,* 615 F.Supp.2d 175, 183 (S.D.N.Y.2009) (citations omitted). Although those cases considered the issue of which offense the alien was being released from custody from, the analysis of § 236(c) is equally applicable here.

Lastly, the Court's adoption of the plain meaning interpretation of the words "when released" is supported by the immigration rule of lenity. In the context of construing an immigration statute, the Supreme Court has explained, "since the stakes are considerable for the individual, we will not assume that Congress meant to trench on his freedom beyond that which is required by the narrowest of several possible meanings of the words used." *Fong Haw Tan v. Phelan,* 333 U.S. 6, 10, 68 S.Ct. 374, 92 L.Ed. 433 (1948). The rule of lenity is especially applicable in this case, because, while "[d]eportation is always a harsh measure; it is all the more replete with danger when the alien makes a claim that he or she will be subject to death or persecution if forced to return to his or her home country." *Cardoza–Fonseca,* 480 U.S. 421, 449, 107 S.Ct. 1207, 94 L.Ed.2d 434 (1987). That is precisely the case here. Because the "when released" language in INA § 236(c) is not ambiguous, the Court need not defer to the BIA. *Chevron,* 467 U.S. at 843, 104 S.Ct. 2778. Petitioner is not subject to mandatory detention under § 236(c), because he was not placed in immigration detention "when released" from his underlying offense.

The Court makes one AMENDMENT to the Report and Recommendation. In her description of the timeline of Petitioner's offenses, Magistrate Judge Theiler stated: "Petitioner was released from federal custody on [the 2001 firearms] charge in 2002, prior to his 2003 removal from the United States." (Dkt. No. 18 at 7.) A review of the record indicates that Petitioner was not released at that time, but was transferred directly from prison to

ICE custody, then deported to Belize. (ARR 422, L 311.) However, because the words "when released" are not ambiguous, the fact that Petitioner was not released before being deported in 2003 has no bearing on whether Petitioner was subject to mandatory detention when he was rearrested in 2011. The only issue is whether the offense Petitioner committed in 2011 is covered by the mandatory detention statute. 8 U.S.C. § 1226(c). Respondent does not assert that it is. (Dkt. No. 19 at 6.) The Court AMENDS the Report and Recommendation to correct this error, but its conclusions are unaffected.

### B. *Regulatory Framework*

█ Respondent next objects that, even if Petitioner is not subject to mandatory detention under § 236(c), he is lawfully detained under § 236(a), and his custody status is governed by INA § 241. (Dkt. No. 19 at 7.) This conclusion is not supported by the INA and the related regulatory framework. In fact, the regulatory provision Respondent cites supports the opposite conclusion from the one Respondent urges.

Respondent agrees with the Report and Recommendation that because Petitioner's application for withholding of removal is pending, he is currently not subject to a final reinstated order of removal. (Dkt. No. 19 at 9; Dkt. No. 18 at 6–7.) Therefore, Petitioner's detention is governed by INA § 236, which covers detention pending decisions on whether an alien is to be removed. 8 U.S.C. § 1226.

Respondent's argument that § 241 governs Petitioner's custody status—even though he is detained under § 236—defies both logic and the clear text of the statute. The titles of the respective sections are telling. Section 236 governs "Apprehension and detentions of aliens," while § 241 governs "Detention and removal of aliens ordered removed." 8 U.S.C. §§ 1226;

1231. The part of § 241 that Respondent cites, § 241(a)(6), covers "An alien ordered removed." 8 U.S.C. § 1231(a)(6). But Respondent agrees that Petitioner's removal order is "non-final," so it is unclear why his custody would be governed by the section of the INA that governs "aliens ordered removed." (Dkt. No. 19 at 8); 8 U.S.C. § 1231.

Lastly, Respondent argues that 8 C.F.R. § 241.8(e) creates an explicit regulatory framework governing aliens, like Petitioner, who have been ordered removed subject to reinstatement of removal, but who have requested asylum and are awaiting the outcome of withholding only proceedings. (Dkt. No. 19 at 8–9.) According to Respondent, these regulations give district directors and ICE field offices the discretion to make custody determinations for the three-month period following the expiration of the 90–day removal period. (*Id.* at 9 citing 8 C.F.R. § 241.4(c).) But a reading of the whole of 8 C.F.R. § 241.8 shows that paragraph (e) actually creates an exception for aliens seeking withholding of removal. 8 C.F.R. § 241.8(e) (titled "Exception for withholding of removal"). While execution of reinstated orders of removal is governed by § 241, custody of aliens awaiting withholding of removal proceedings is explicitly not governed by § 241. 8 C.F.R. § 241.8. This fits within the logical framework of the INA, because it makes little sense to discuss a "90–day removal period," when Respondent agrees that Petitioner's removal order is "non-final." (Dkt. No. 19 at 8–9.)

### Conclusion

Petitioner is entitled to an individualized bond hearing before an immigration judge pursuant to the general release terms of INA § 236(a). The Court ADOPTS the Report and Recommendation with AMENDMENT, GRANTS Petitioner's petition for writ of habeas corpus, DENIES

the Government's motion to dismiss, and ORDERS Respondent to provide petitioner with an individualized bond hearing before an immigration judge within 30 days of the entry of this Order.

The clerk is ordered to provide copies of this order to all counsel.